Anna W. Drake, No. A0909
ANNA W. DRAKE, P.C.
175 South Main Street, Suite 300
Salt Lake City, UT  84111
Telephone: (801) 328-9792
Facsimile:  (801) 413-1620
Email:  annadrake@att.net
   Attorney for Debtor

---

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF UTAH, CENTRAL DIVISION

---

| | |
|---|---|
| In re: | Bankruptcy No. _____ |
| SRB INTERNATIONAL L.L.C., | (Chapter 11) |
| Debtor. | Judge _____ |

---

## SRB INTERNATIONAL L.L.C.
## STATEMENT PURSUANT TO 11 U.S.C. § 1116(1)(B)

I, Sasha R. Brown, Manager of SRB International L.L.C. ("Debtor"), hereby declare

under penalty of perjury as follows:

1.      The following financial information is attached:

Balance Sheet dated December 31, 2014

Balance Sheet dated May 31, 2014

Income Statement / Profit & Loss for the year 2014

Income Statement / Profit & Loss for Period January 1 through May 31, 2015

These are the most current financials that have been prepared.

2.      No cash-flow statement has been prepared by the Debtor.

3.    Copies of Form 1120S and Form TC-20S for the year 2013, the most recent tax returns prepared by the Debtor, are attached hereto.

DATED this 12th day of June, 2015.

SRB INTERNATIONAL L.L.C.

*/s/ Sasha R. Brown*
By: Sasha R. Brown
Its: Manager

*/s/ Anna W. Drake*
Anna W. Drake, No. 0909
ANNA W. DRAKE, P.C.
175 South Main Street, Suite 300
Salt Lake City, Utah  84111
 Attorney for Debtor

9:53 AM

06/12/15

Accrual Basis

# SRB International LLC
# Balance Sheet
### As of December 31, 2014

|  | Dec 31, 14 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1080·Central Pacific 3515 | 20.00 |
| 1090·Petty Cash | 70.00 |
| 1020 · Iolta Acct - Central Bank 4096 | 1,718.63 |
| 1030 · Bus - Central Bank 6633 | 257,525.30 |
| 1040 · Money Market 142401546 | 1,083.99 |
| 1050 · Chase Client Trust Account 4484 | 5.00 |
| 1070 · Zions Iolta 032185548 | 5.00 |
| 1071 · Zions Business 032185555 | 94.00 |
| **Total Checking/Savings** | 260,521.92 |
| **Total Current Assets** | 260,521.92 |
| **Fixed Assets** | |
| 1301 · Furniture and Equipment | 5,391.39 |
| 1305 · Vehicles | 92,789.91 |
| 1390 · Accumulated Depreciation | -65,735.36 |
| **Total Fixed Assets** | 32,445.94 |
| **TOTAL ASSETS** | **292,967.86** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2100 · Accounts Payable | -95.00 |
| **Total Accounts Payable** | -95.00 |
| **Credit Cards** | |
| 2310 · American Express - 4004 | 130,681.62 |
| 2311 · American Express - 1007 | 586.80 |
| **Total Credit Cards** | 131,268.42 |
| **Other Current Liabilities** | |
| 2400 · Payroll Liabilities | 16,444.89 |
| 2401 · Garnishment Due | 1,110.00 |
| 2502 · Zions Bank LOC | 7,684.22 |
| 2551 · America First Loan - F150 | 19,797.79 |
| 2552 · 2012 Chevy Cruze | 15,275.81 |
| **Total Other Current Liabilities** | 60,312.71 |
| **Total Current Liabilities** | 191,486.13 |
| **Total Liabilities** | 191,486.13 |
| **Equity** | |
| 3100 · Members Equity | 83,289.74 |
| Net Income | 18,191.99 |
| **Total Equity** | 101,481.73 |
| **TOTAL LIABILITIES & EQUITY** | **292,967.86** |

9:52 AM

06/12/15

Accrual Basis

# SRB International LLC
## Balance Sheet
### As of May 31, 2015

|  | May 31, 15 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1080*Central Pacific 3515 | 20.00 |
| 1020 · Iolta Acct - Central Bank 4096 | 1,718.63 |
| 1030 · Bus - Central Bank 6633 | 198,686.37 |
| 1040 · Money Market 142401546 | 1,083.99 |
| 1070 · Zions Iolta 032185548 | 5.00 |
| 1071 · Zions Business 032185555 | 94.00 |
| **Total Checking/Savings** | 201,607.99 |
| **Total Current Assets** | 201,607.99 |
| **Fixed Assets** | |
| 1301 · Furniture and Equipment | 5,391.39 |
| 1305 · Vehicles | 92,789.91 |
| 1390 · Accumulated Depreciation | -65,735.36 |
| **Total Fixed Assets** | 32,445.94 |
| **TOTAL ASSETS** | **234,053.93** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| 2310 · American Express - 4004 | 102,419.20 |
| **Total Credit Cards** | 102,419.20 |
| **Other Current Liabilities** | |
| 2400 · Payroll Liabilities | 20,335.93 |
| 2551 · America First Loan - F150 | 19,797.79 |
| 2552 · 2012 Chevy Cruze | 13,436.11 |
| **Total Other Current Liabilities** | 53,569.83 |
| **Total Current Liabilities** | 155,989.03 |
| **Total Liabilities** | 155,989.03 |
| **Equity** | |
| 3100 · Members Equity | 101,481.73 |
| Net Income | -23,416.83 |
| **Total Equity** | 78,064.90 |
| **TOTAL LIABILITIES & EQUITY** | **234,053.93** |

9:51 AM

06/12/15

Accrual Basis

# SRB International LLC
# Profit & Loss
## January through December 2014

|  | Jan - Dec 14 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4100 · Legal Fee Income | 2,772.28 |
| 4200 · Administrative Fees | 212.62 |
| 4300 · Consulting Income | 1,093,652.05 |
| 4400 · Construction Income | 9,308,382.86 |
| **Total Income** | 10,405,019.81 |
| **Cost of Goods Sold** | |
| **5000 · Direct Costs** | |
| 5010 · Bonds | 16,145.00 |
| 5011 · Permits & Licenses | 12.00 |
| 5012 · Hawaii Excise Tax | 158,366.48 |
| 5015 · Office Supplies | 19,444.54 |
| 5020 · Labor - Direct Costs | 1,543,127.73 |
| 5025 · Meals & Entertainment | 37.69 |
| 5031 · Auto Expenses | 2,619.31 |
| 5032 · Equip repairs & Maint | 180.00 |
| 5033 · Small Tools | 19,527.65 |
| 5035 · Fuel & Oil | 278,905.15 |
| 5040 · Rented Equipment | 39,140.82 |
| 5045 · Vehicle Rental | 575.70 |
| 5050 · Materials | 458,901.12 |
| 5060 · Subcontractors | 7,382,773.28 |
| 5072 · Shipping (Materials & Equip) | 125.93 |
| 5075 · Travel,Lodging,Meals,Perdiem | 47,457.30 |
| 5078 · Telephone - Mobile Phone Expen | 5,747.00 |
| 5080 · Consulting | 100,751.78 |
| 5090 · Direct G&A | 1,500.00 |
| 5000 · Direct Costs - Other | 120.00 |
| **Total 5000 · Direct Costs** | 10,075,458.48 |
| **Total COGS** | 10,075,458.48 |
| **Gross Profit** | 329,561.33 |
| **Expense** | |
| 6010 · Professional Fees | 1.00 |
| 6011 · Legal Fees | 16,000.00 |
| 6012 · Automobile Expense | |
| 6013 · Tax & Licensing | 217.50 |
| 60133 · Repairs and Maintenance | 4.00 |
| 6012 · Automobile Expense - Other | 936.89 |
| **Total 6012 · Automobile Expense** | 1,158.39 |
| 6014 · Advertising and Promotion | 9.98 |
| 6015 · Bank Service Charges | 521.99 |
| 6020 · Charitable Contributions | 300.00 |
| 6230 · Business Licenses and Permits | 15.00 |
| 6401 · Fuel | 424.95 |
| 6600 · Insurance Expense | |
| 6610 · General Liability Insurance | 22,972.53 |
| 6611 · Health Insurance Premium | 2,102.16 |
| 6612 · Worker's Comp | 243.68 |
| 6600 · Insurance Expense - Other | 4,332.00 |
| **Total 6600 · Insurance Expense** | 29,650.37 |
| 6690 · Reconciliation Discrepancies | 41,420.06 |

9:51 AM

06/12/15

Accrual Basis

# SRB International LLC
# Profit & Loss
### January through December 2014

|  | Jan - Dec 14 |
|---|---|
| **6800 · Office Supplies** | |
| 6810 · Postage and Delivery | 77.93 |
| 6820 · Office Equipment | 48.08 |
| 6800 · Office Supplies - Other | 111.47 |
| **Total 6800 · Office Supplies** | 237.48 |
| **7000 · Office Rent** | 5,669.00 |
| **7200 · Payroll Expenses** | 212,208.81 |
| **7300 · Continuing Education** | 330.00 |
| **7500 · Tax & License** | 3,380.00 |
| **7700 · Meals and Entertainment** | 42.31 |
| **7800 · Travel Expense** | 0.00 |
| **Total Expense** | 311,369.34 |
| **Net Ordinary Income** | 18,191.99 |
| **Net Income** | **18,191.99** |

9:50 AM

06/12/15

Accrual Basis

# SRB International LLC
# Profit & Loss
### January through May 2015

|  | Jan - May 15 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4100 · Legal Fee Income | 3,129.70 |
| 4200 · Administrative Fees | 278.26 |
| 4400 · Construction Income | 958,061.27 |
| **Total Income** | 961,469.23 |
| **Cost of Goods Sold** | |
| **5000 · Direct Costs** | |
| 5012 · Hawaii Excise Tax | 11,367.17 |
| 5020 · Labor - Direct Costs | 313,145.10 |
| 5030 · Owned Equipment | -14,990.00 |
| 5031 · Auto Expenses | 279.17 |
| 5033 · Small Tools | 29,930.25 |
| 5035 · Fuel & Oil | 24,046.30 |
| 5040 · Rented Equipment | 11,626.04 |
| 5041 · Auto Lease Expense | 0.00 |
| 5045 · Vehicle Rental | 1,151.40 |
| 5050 · Materials | 134,411.83 |
| 5060 · Subcontractors | 343,882.12 |
| 5075 · Travel,Lodging,Meals,Perdiem | 114.89 |
| 5078 · Telephone - Mobile Phone Expen | 840.53 |
| 5080 · Consulting | 12,451.99 |
| 5090 · Direct G&A | 0.00 |
| **Total 5000 · Direct Costs** | 868,256.79 |
| **Total COGS** | 868,256.79 |
| **Gross Profit** | 93,212.44 |
| **Expense** | |
| 6011 · Legal Fees | 30,000.00 |
| 6012 · Automobile Expense | 0.00 |
| 6015 · Bank Service Charges | 87.92 |
| 6600 · Insurance Expense | |
| 6610 · General Liability Insurance | 31,628.67 |
| **Total 6600 · Insurance Expense** | 31,628.67 |
| 6800 · Office Supplies | -511.02 |
| 7000 · Office Rent | 6,500.00 |
| 7200 · Payroll Expenses | 48,935.70 |
| 7700 · Meals and Entertainment | -12.00 |
| **Total Expense** | 116,629.27 |
| **Net Ordinary Income** | -23,416.83 |
| **Net Income** | **-23,416.83** |

# Filing Instructions

## SRB INTERNATIONAL LLC

## Corporation Tax Return

## Taxable Year Ended December 31, 2013

**Federal Filing Instructions**

Your 2013 Form 1120S shows no balance due.

Your return is being filed electronically with the IRS and is not required to be mailed. If you mail a paper copy of Form 1120S to the IRS it will delay processing of your return. Initial and date the copy, and retain it for your records. Your electronically filed return is not complete without your signature. You are using the Personal Identification Number (PIN) for signing your return electronically. Form 8879-S, IRS e-file Signature Authorization for Form 1120S should be signed and dated by an authorized officer of the corporation and returned as soon as possible to:

> Rick B Ainge CPA
> 204 E 400 N Ste B
> Salem, UT 84653

**Important:** **Your return will not be filed with the IRS until the signed Form 8879-S, IRS e-file Signature Authorization for Form 1120S has been received by this office.**

**Utah Filing Instructions**

Your 2013 Form TC-20S shows no balance due.

Your return is being filed electronically with the Utah State Tax Commission and is not required to be mailed. If you mail a paper copy of your return to the Utah State Tax Commission, it will delay processing of your return. Initial and date the copy, and retain it for your records.

26-2693427 04/12/2014 10:07 AM

Form **8879-S**

**IRS e-file Signature Authorization for Form 1120S**

▶ Do not send to the IRS. Keep for your records.

▶ Information about Form 8879-S and its instructions is at www.irs.gov/form8879s.

Department of the Treasury
Internal Revenue Service

For calendar year 2013, or tax year beginning _____ , ending _____ .

OMB No. 1545-1863

**2013**

| Name of corporation | Employer identification number |
|---|---|
| SRB INTERNATIONAL LLC | 26-2693427 |

**Part I**    **Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1120S, line 1c) | 1 | 3,396,681 |
| 2 | Gross profit (Form 1120S, line 3) | 2 | 394,255 |
| 3 | Ordinary business income (loss) (Form 1120S, line 21) | 3 | 89,343 |
| 4 | Net rental real estate income (loss) (Form 1120S, Schedule K, line 2) | 4 | |
| 5 | Income (loss) reconciliation (Form 1120S, Schedule K, line 18) | 5 | 80,293 |

**Part II**    **Declaration and Signature Authorization of Officer** (Be sure to get a copy of the corporation's return)

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2013 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize    **Rick B Ainge CPA**    to enter my PIN    93427    as my signature

ERO firm name

on the corporation's 2013 electronically filed income tax return.

do not enter all zeros

[ ]    As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2013 electronically filed income tax return.

Officer's signature ▶ _____    Date ▶ 04/12/14    Title ▶ PRESIDENT

SASHA R BROWN

**Part III**    **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

87101784653

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2013 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS e-file Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS e-file Providers for Business Returns.

ERO's signature ▶ _____    Date ▶ 04/12/14

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.

Form **8879-S** (2013)

DAA

Form **1120S**

Department of the Treasury
Internal Revenue Service

**U.S. Income Tax Return for an S Corporation**

▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
▶ Information about Form 1120S and its separate instructions is at www.irs.gov/form1120s.

26-2693427 04/12/2014 10:07 AM

OMB No. 1545-0130

**2013**

For calendar year 2013 or tax year beginning _____ , ending _____

| | | |
|---|---|---|
| **A** S election effective date<br>01/01/09 | **Name**<br>SRB INTERNATIONAL LLC | **D** Employer identification number<br>26-2693427 |
| **B** Business activity code number (see instructions)<br>541110 | **TYPE**<br>**OR**<br>**PRINT**<br>Number, street, and room or suite no. If a P.O. box, see instructions.<br>150 SOUTH 400 EAST | **E** Date incorporated<br>01/01/2009 |
| **C** Check if Sch. M-3 attached ☐ | City or town, state or province, country, and ZIP or foreign postal code<br>AMERICAN FORK          UT 84003 | **F** Total assets (see instructions)<br>$ 149,770 |

**G** Is the corporation electing to be an S corporation beginning with this tax year?     ☐ Yes   ☒ No   If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return   **(2)** ☐ Name change   **(3)** ☐ Address change   **(4)** ☐ Amended return   **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ▶ 1

**Caution.** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### Income

| | | | | |
|---|---|---|---|---:|
| **1a** | Gross receipts or sales | **1a** | 3,396,681 | |
| **b** | Returns and allowances | **1b** | | |
| **c** | Balance. Subtract line 1b from line 1a | | **1c** | 3,396,681 |
| **2** | Cost of goods sold (attach Form 1125-A) | | **2** | 3,002,426 |
| **3** | Gross profit. Subtract line 2 from line 1c | | **3** | 394,255 |
| **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** | |
| **5** | Other income (loss) (see instructions—attach statement) | | **5** | |
| **6** | **Total income (loss).** Add lines 3 through 5 | ▶ | **6** | 394,255 |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---:|
| **7** | Compensation of officers (see instructions—attach Form 1125-E) | **7** | 54,679 |
| **8** | Salaries and wages (less employment credits) | **8** | 73,991 |
| **9** | Repairs and maintenance | **9** | 1,112 |
| **10** | Bad debts | **10** | |
| **11** | Rents | **11** | 16,384 |
| **12** | Taxes and licenses | **12** | 1,709 |
| **13** | Interest | **13** | 8,460 |
| **14** | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 21,630 |
| **15** | Depletion **(Do not deduct oil and gas depletion.)** | **15** | |
| **16** | Advertising | **16** | 1,623 |
| **17** | Pension, profit-sharing, etc., plans | **17** | |
| **18** | Employee benefit programs | **18** | 7,470 |
| **19** | Other deductions (attach statement)         See Stmt 1 | **19** | 117,854 |
| **20** | **Total deductions.** Add lines 7 through 19 | ▶ **20** | 304,912 |
| **21** | **Ordinary business income (loss).** Subtract line 20 from line 6 | **21** | 89,343 |

### Tax and Payments

| | | | | |
|---|---|---|---|---:|
| **22a** | Excess net passive income or LIFO recapture tax (see instructions) | **22a** | | |
| **b** | Tax from Schedule D (Form 1120S) | **22b** | | |
| **c** | Add lines 22a and 22b (see instructions for additional taxes) | | **22c** | |
| **23a** | 2013 estimated tax payments and 2012 overpayment credited to 2013 | **23a** | | |
| **b** | Tax deposited with Form 7004 | **23b** | | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| **d** | Add lines 23a through 23c | | **23d** | |
| **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached | ▶ ☐ | **24** | |
| **25** | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | **25** | |
| **26** | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | **26** | |
| **27** | Enter amount from line 26 Credited to 2014 estimated tax ▶ | Refunded ▶ | **27** | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer     SASHA R BROWN          Date          Title     PRESIDENT

May the IRS discuss this return with the preparer shown below (see instructions)?   ☒ Yes   ☐ No

### Paid Preparer Use Only

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name<br>Rick B. Ainge | Preparer's signature | Date<br>04/12/14 | Check ☐ if self-employed | PTIN<br>P00291692 |
| Firm's name ▶ Rick B Ainge CPA | | | Firm's EIN ▶ | 87-0480863 |
| Firm's address ▶ 204 E 400 N Ste B<br>Salem, UT          84653 | | | Phone no. | 801-798-3539 |

**For Paperwork Reduction Act Notice, see separate instructions.**          Form **1120S** (2013)

DAA

Form 1120S (2013)   **SRB INTERNATIONAL LLC**   26-2693427   Page **2**

## Schedule B   Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:   a ☒ Cash   b ☐ Accrual   c ☐ Other (specify) ▶ .......................... | | |
| 2 | See the instructions and enter the: | | |
| | **a** Business activity ▶   **ATTORNEY**   **b** Product or service ▶   **LEGAL SERVICES** | | |
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation | | X |
| 4 | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| 5a | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)**   Total shares of restricted stock ▶ | | |
| | **(ii)**   Total shares of non-restricted stock ▶ | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)**   Total shares of stock outstanding at the end of the tax year ▶ | | |
| | **(ii)**   Total shares of stock outstanding if all instruments were executed ▶ | | |
| 6 | Has this corporation filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ | | |
| | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 8 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) ▶ $ | | |
| 9 | Enter the accumulated earnings and profits of the corporation at the end of the tax year. ................ $ | | |
| 10 | Does the corporation satisfy **both** of the following conditions? | | |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000 | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000 | | X |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |
| 11 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction ................................ $ | | |
| 12 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | X |
| 13a | Did the corporation make any payments in 2013 that would require it to file Form(s) 1099? | X | |
| **b** | If "Yes," did the corporation file or will it file required Forms 1099? | X | |

Form **1120S** (2013)

DAA

Form 1120S (2013)  SRB INTERNATIONAL LLC    26-2693427    Page **3**

## Schedule K    Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 21) | | **1** | 89,343 |
| | **2** Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| | **3a** Other gross rental income (loss) | **3a** | | |
| | **b** Expenses from other rental activities (attach statement) | **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** Interest income | | **4** | 21 |
| | **5** Dividends: **a** Ordinary dividends | | **5a** | |
| | **b** Qualified dividends | **5b** | | |
| | **6** Royalties | | **6** | |
| | **7** Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | | **7** | |
| | **8a** Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | | **8a** | |
| | **b** Collectibles (28%) gain (loss) | **8b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) | **8c** | | |
| | **9** Net section 1231 gain (loss) (attach Form 4797) | | **9** | |
| | **10** Other income (loss) (see instructions)    Type ▶ | | **10** | |
| **Deductions** | **11** Section 179 deduction (attach Form 4562)    See Stmt 2 | | **11** | 7,921 |
| | **12a** Charitable contributions    See Stmt 3 | | **12a** | 1,150 |
| | **b** Investment interest expense | | **12b** | |
| | **c** Section 59(e)(2) expenditures  **(1)** Type ▶        **(2)** Amount ▶ | | **12c(2)** | |
| | **d** Other deductions (see instructions)    Type ▶ | | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | | **13a** | |
| | **b** Low-income housing credit (other) | | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | | **13c** | |
| | **d** Other rental real estate credits (see instructions)    Type ▶ | | **13d** | |
| | **e** Other rental credits (see instructions)    Type ▶ | | **13e** | |
| | **f** Biofuel producer credit (attach Form 6478) | | **13f** | |
| | **g** Other credits (see instructions)    Type ▶ | | **13g** | |
| **Foreign Transactions** | **14a** Name of country or U.S. possession ▶ | | | |
| | **b** Gross income from all sources | | **14b** | |
| | **c** Gross income sourced at shareholder level | | **14c** | |
| | Foreign gross income sourced at corporate level | | | |
| | **d** Passive category | | **14d** | |
| | **e** General category | | **14e** | |
| | **f** Other (attach statement) | | **14f** | |
| | Deductions allocated and apportioned at shareholder level | | | |
| | **g** Interest expense | | **14g** | |
| | **h** Other | | **14h** | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | | |
| | **i** Passive category | | **14i** | |
| | **j** General category | | **14j** | |
| | **k** Other (attach statement) | | **14k** | |
| | Other information | | | |
| | **l** Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued | | **14l** | |
| | **m** Reduction in taxes available for credit (attach statement) | | **14m** | |
| | **n** Other foreign tax information (attach statement) | | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | | **15a** | 3,087 |
| | **b** Adjusted gain or loss | | **15b** | |
| | **c** Depletion (other than oil and gas) | | **15c** | |
| | **d** Oil, gas, and geothermal properties – gross income | | **15d** | |
| | **e** Oil, gas, and geothermal properties – deductions | | **15e** | |
| | **f** Other AMT items (attach statement) | | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** Tax-exempt interest income | | **16a** | |
| | **b** Other tax-exempt income | | **16b** | |
| | **c** Nondeductible expenses | | **16c** | 176 |
| | **d** Distributions (attach statement if required) (see instructions) | | **16d** | |
| | **e** Repayment of loans from shareholders | | **16e** | |

Form **1120S** (2013)

DAA

Form 1120S (2013)   **SRB INTERNATIONAL LLC**   26-2693427   Page **4**

## Schedule K   Shareholders' Pro Rata Share Items (continued)

| | | Total amount |
|---|---|---|
| **17a** Investment income | 17a | 21 |
| **b** Investment expenses | 17b | |
| **c** Dividend distributions paid from accumulated earnings and profits | 17c | |
| **d** Other items and amounts (attach statement) | | |
| **18** **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14I | 18 | 80,293 |

## Schedule L   Balance Sheets per Books

| Assets | (a) Beginning of tax year | (b) | (c) End of tax year | (d) |
|---|---|---|---|---|
| **1** Cash | | 41,213 | | 117,324 |
| **2a** Trade notes and accounts receivable | | | | |
| **b** Less allowance for bad debts | ( | ) | ( | ) |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities (see instructions) | | | | |
| **6** Other current assets (attach statement) | | | | |
| **7** Loans to shareholders | | | | |
| **8** Mortgage and real estate loans | | | | |
| **9** Other investments (attach statement) | | | | |
| **10a** Buildings and other depreciable assets | 90,260 | | 98,181 | |
| **b** Less accumulated depreciation | ( 36,184 | 54,076 | ( 65,735 | 32,446 |
| **11a** Depletable assets | | | | |
| **b** Less accumulated depletion | ( | ) | ( | ) |
| **12** Land (net of any amortization) | | | | |
| **13a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | ( | ) | ( | ) |
| **14** Other assets (attach statement) | | | | |
| **15** Total assets | | 95,289 | | 149,770 |
| **Liabilities and Shareholders' Equity** | | | | |
| **16** Accounts payable | | | | −95 |
| **17** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** Other current liabilities (attach statement) Stmt 4 | | 57,599 | | 74,460 |
| **19** Loans from shareholders | | | | |
| **20** Mortgages, notes, bonds payable in 1 year or more | | 81,564 | | 39,162 |
| **21** Other liabilities (attach statement) | | | | |
| **22** Capital stock | | | | |
| **23** Additional paid-in capital | | | | |
| **24** Retained earnings | | −43,874 | | 36,243 |
| **25** Adjustments to shareholders' equity (attach statement) | | | | |
| **26** Less cost of treasury stock | | ( ) | | ( ) |
| **27** Total liabilities and shareholders' equity | | 95,289 | | 149,770 |

Form **1120S** (2013)

DAA

Form 1120S (2013)    **SRB INTERNATIONAL LLC**                                    26-2693427                              Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note.** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more – see instructions

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | **80,117** | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** | Tax-exempt interest    $ | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14l (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): | |
| **a** | Depreciation   $ | | **a** | Depreciation    $ | |
| **b** | Travel and entertainment   $ | **176** | | | |
| | | | **7** | Add lines 5 and 6 | |
| **4** | Add lines 1 through 3 | **80,293** | **8** | Income (loss) (Schedule K, line 18). Line 4 less line 7 | **80,293** |

Line 3 subtotal: **176**

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed** (see instructions) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Other adjustments account | **(c)** Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| **1** | Balance at beginning of tax year | | | |
| **2** | Ordinary income from page 1, line 21 | **89,343** | | |
| **3** | Other additions               **Stmt 5** | **21** | | |
| **4** | Loss from page 1, line 21 | ( | )( | ) |
| **5** | Other reductions             **Stmt 6** | ( **9,247** )( | ) | |
| **6** | Combine lines 1 through 5 | **80,117** | | |
| **7** | Distributions other than dividend distributions | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 | **80,117** | | |

Form **1120S** (2013)

DAA

Form **1125-A**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.
▶ Information about Form 1125-A and its instructions is at www.irs.gov/form1125a.

OMB No. 1545-2225

| Name | Employer identification number |
|---|---|
| SRB INTERNATIONAL LLC | 26-2693427 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | 184,981 |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)    Stmt 7 | 5 | 2,817,445 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 3,002,426 |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | 8 | 3,002,426 |

**9a** Check all methods used for valuing closing inventory:

   (i)   [X]  Cost

   (ii)   [ ]  Lower of cost or market

   (iii)  [ ]  Other (Specify method used and attach explanation.) ▶

**b** Check if there was a writedown of subnormal goods ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter the amount of closing inventory computed under LIFO

| | | |
|---|---|---|
| | 9d | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity (see instructions)?    [ ] Yes   [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation    [ ] Yes   [X] No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 12-2012)

DAA

671113

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0130

**Schedule K-1**
**(Form 1120S)**

**2013**

Department of the Treasury
Internal Revenue Service

For calendar year 2013, or tax

year beginning _____

ending _____

### Shareholder's Share of Income, Deductions, Credits, etc.

▶ See back of form and separate instructions.

**Part I   Information About the Corporation**

**A** Corporation's employer identification number
**26-2693427**

**B** Corporation's name, address, city, state, and ZIP code

**SRB INTERNATIONAL LLC**

**150 SOUTH 400 EAST**
**AMERICAN FORK      UT 84003**

**C** IRS Center where corporation filed return
**e-file**

**Part II   Information About the Shareholder**

**D** entifying number
**–5055**

**E** ame, address, city, state, and ZIP code

**SASHA R BROWN**
**1512 WEST 610 NORTH**

**Lindon      UT 84042**

**F** Shareholder's percentage of stock
ownership for tax year ....................... **100.000000** %

For IRS Use Only

**Part III   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) **89,343** | | **13** Credits | |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | | |
| **4** Interest income **21** | | | |
| **5a** Ordinary dividends | | | |
| **5b** Qualified dividends | | **14** Foreign transactions | |
| **6** Royalties | | | |
| **7** Net short-term capital gain (loss) | | | |
| **8a** Net long-term capital gain (loss) | | | |
| **8b** Collectibles (28%) gain (loss) | | | |
| **8c** Unrecaptured section 1250 gain | | | |
| **9** Net section 1231 gain (loss) | | | |
| **10** Other income (loss) | | **15** Alternative minimum tax (AMT) items **A   3,087** | |
| **11** Section 179 deduction **\*   7,921** | | **16** Items affecting shareholder basis **C\*   176** | |
| **12** Other deductions **A   1,150** | | | |
| | | **17** Other information **A   21** | |

\* See attached statement for additional information.

**For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**   IRS.gov/form1120s

**Schedule K-1 (Form 1120S) 2013**

DAA

Form **1125-E**

(Rev. December 2013)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**

▶ **Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.**

OMB No. 1545-2225

| Name | Employer identification number |
|---|---|
| SRB INTERNATIONAL LLC | 26-2693427 |

**Note.** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 SASHA R BROWN | 5055 | 50.000 % | 100.000 % | % | 54,679 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers | **2** | 54,679 |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | **4** | 54,679 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 12-2013)

DAA

| Form **4562** | **Depreciation and Amortization** | | OMB No. 1545-0172 |
|---|---|---|---|
| | **(Including Information on Listed Property)** | | **2013** |
| Department of the Treasury<br>Internal Revenue Service (99) | ▶ See separate instructions.   ▶ Attach to your tax return. | | Attachment<br>Sequence No. **179** |

26-2693427 04/12/2014 10:07 AM

| Name(s) shown on return | Identifying number |
|---|---|
| SRB INTERNATIONAL LLC | 26-2693427 |

Business or activity to which this form relates

**Regular Depreciation**

**Part I   Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---:|
| 1 | Maximum amount (see instructions) | **1** | 500,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | 7,921 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,000,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 500,000 |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---:|---:|
| 6   END TABLE FOR OFFICE | 321 | 321 |
|      SOFA FOR OFFICE | 1,200 | 1,200 |

| | | | | |
|---|---|---|---|---:|
| 7 | Listed property. Enter the amount from line 29 | **7** | 6,400 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | 7,921 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | 7,921 |
| 10 | Carryover of disallowed deduction from line 13 of your 2012 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | | **11** | 144,022 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | | **12** | 7,921 |
| 13 | Carryover of disallowed deduction to 2014. Add lines 9 and 10, less line 12   ▶ | **13** | | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II   Special Depreciation Allowance and Other Depreciation (Do not** include listed property.) (See instructions.)

| | | | |
|---|---|---|---:|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service<br>during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III   MACRS Depreciation (Do not** include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---:|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2013 | **17** | 208 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here   ▶ ☐ | | |

**Section B—Assets Placed in Service During 2013 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only–see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b     5-year property | | | | | | |
| c     7-year property | | | | | | |
| d     10-year property | | | | | | |
| e     15-year property | | | | | | |
| f     20-year property | | | | | | |
| g     25-year property | | | 25 yrs. | | S/L | |
| h     Residential rental<br>       property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i     Nonresidential real<br>       property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2013 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b     12-year | | | 12 yrs. | | S/L | |
| c     40-year | | | 40 yrs. | MM | S/L | |

**Part IV   Summary** (See instructions.)

| | | | |
|---|---|---|---:|
| 21 | Listed property. Enter amount from line 28 | **21** | 21,422 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here<br>and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 21,630 |
| 23 | For assets shown above and placed in service during the current year, enter the<br>portion of the basis attributable to section 263A costs | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**                                    Form **4562** (2013)

DAA

SRB INTERNATIONAL LLC

Form 4562 (2013)

Page **2**

Form 4562 (2013) DLN: 93493127 04/12/2014 10:07 AM

## Part V  Listed Property (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed?  ☒ Yes  ☐ No  **24b** If "Yes," is the evidence written?  ☒ Yes  ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . . | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| See Statement 8 | | % | 92,790 | 57,443 | | | 21,422 | 6,400 |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . . . | | | | | | **28** | 21,422 | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | **29** | 6,400 |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year . . . . . . . . | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? . . . . . . . . | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | X |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | X |
| **39** | Do you treat all use of vehicles by employees as personal use? | | X |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | X |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | X |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

## Part VI  Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2013 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2013 tax year . . . . . . . . . . . . . . . . . . . . . . . . | | | **43** | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . | | | **44** | | |

DAA

Form **4562** (2013)

262693427  SRB INTERNATIONAL Inc.                                    4/12/2014  10:07 AM
26-2693427                    **Federal Statements**
FYE: 12/31/2013

### Statement 1 - Form 1120S, Page 1, Line 19 - Other Deductions

| Description | Amount |
|---|---:|
| Auto & Truck Expenses | $ 1,436 |
| Bank charges | 89 |
| Computer & Internet Expense | 1,106 |
| Continuing education | 433 |
| Dues / subscriptions | 2,210 |
| Fuel | 3,819 |
| Insurance | 82,417 |
| Legal / professional | 3,356 |
| Licenses and permits | 2,190 |
| Office supplies | 6,375 |
| Telephone | 7,202 |
| Travel | 4,240 |
| Utilities | 2,805 |
| Other business dedns | |
| 50% of Meals & Entertainment | 176 |
| Total | $ 117,854 |

### Statement 2 - Form 1120S, Page 3, Schedule K, Line 11 - Section 179 Deduction

| Description | Amount |
|---|---:|
| Section 179 - Personal Prop | $ 7,921 |
| Total | $ 7,921 |

### Statement 3 - Form 1120S, Page 3, Schedule K, Line 12a - Cash Contributions

| Description | Cash Contrib 50% | Cash Contrib 30% | Total |
|---|---:|---:|---:|
| Charitable Contributions | $ 1,150 | $ | $ 1,150 |
| Total | $ 1,150 | $ 0 | $ 1,150 |

### Statement 4 - Form 1120S, Page 4, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---:|---:|
| CREDIT CARDS | $ 43,473 | $ 37,431 |
| Payroll Taxes Payable | 3,624 | 17,435 |
| N/P J&M | 1,110 | 1,110 |
| ZIONS BANK LOC | 9,392 | 18,484 |
| Total | $ 57,599 | $ 74,460 |

262693427  SRB INTERNATIONAL Inc.                                              4/12/2014  10:07 AM
26-2693427                        **Federal Statements**
FYE: 12/31/2013

### Statement 5 - Form 1120S, Page 5, Schedule M-2, Line 3(a) - Other Additions

| Description | Amount |
|---|---|
| Interest Income | $        21 |
| Total | $        21 |

### Statement 6 - Form 1120S, Page 5, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---|
| Meals & Entertainment | $       176 |
| Charitable Contributions | 1,150 |
| Section 179 Expense | 7,921 |
| Total | $     9,247 |

262693427  SRB INTERNATIONAL Inc.                                4/12/2014  10:07 AM
26-2693427                 **Federal Statements**
FYE: 12/31/2013

### Statement 7 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
| --- | --- |
| Subcontractors | $ 2,592,924 |
| Excise Tax | 28,377 |
| Travel, Lodging & Perdiem | 16,724 |
| Materials and Supplies | 79,954 |
| Other Direct Costs | 99,466 |
| Total | $ 2,817,445 |

262693427  SRB INTERNATIONAL LLC

26-2693427

FYE: 12/31/2013

**Federal Statements**

4/12/2014  10:07 AM

**Regular Depreciation**

### Statement 8 - Form 4562, Part V, Line 26 - Property Used More Than 50% in Qualified Business

| Property Type | Date in Service | Busn Use % | Cost or Basis | Basis For Depr | Per | Meth | Deduct | Sec 179 |
|---|---|---|---|---|---|---|---|---|
| 1994 FORD F350 DIESEL | 6/13/13 | 100.00 | $ 6,400 | $ | 5.0 | 200DBHY | $ | $ 6,400 |
| 2012 CHEV 1500 | 6/29/12 | 100.00 | 38,893 | 19,446 | 5.0 | 200DBHY | 6,223 | |
| 2008 FORD F150 | 6/29/12 | 100.00 | 23,863 | 19,090 | 5.0 | 200DBHY | 7,636 | |
| 2012 CHEVY CRUZE | 10/01/12 | 100.00 | 23,634 | 18,907 | 5.0 | 200DBHY | 7,563 | |
| Total | | | $ 92,790 | $ 57,443 | | | $ 21,422 | $ 6,400 |

262693427 SRB INTERNATIONAL INC  4/12/2014 10:07 AM
26-2693427
FYE: 12/31/2013

# Federal Statements
## SASHA R BROWN
### 5055

### Schedule K-1, Box 11 - Section 179 Deduction

| Description | Shareholder Amount |
|---|---|
| Section 179 - Personal Prop | 7,921 |
| Total | 7,921 |

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| Page 1 Meals/Entertainment | $ 176 |
| Total | $ 176 |

262693427  SRB INTERNATIONAL LLC                                                04/12/2014  10:07 AM
26-2693427
FYE: 12/31/2013

# Federal Asset Report
## Form 1120S, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Section 179 Expense:** | | | | | | | | | | | | |
| 7 | END TABLE FOR OFFICE | 3/01/13 | 321 | X | X | | N/A | 7 | HY | 200DB | 0 | 321 |
| 8 | SOFA FOR OFFICE | 7/18/13 | 1,200 | X | X | | N/A | 7 | HY | 200DB | 0 | 1,200 |
| 9 | 1994 FORD F350 DIESEL | 6/13/13 | 6,400 | X | | | N/A | 5 | HY | 200DB | 0 | 6,400 |
| | | | 7,921 | | | | N/A | | | | 0 | 7,921 |
| **7-year GDS Property:** | | | | | | | | | | | | |
| 7 | END TABLE FOR OFFICE | 3/01/13 | N/A* | X | X | | 0 | 7 | HY | 200DB | 0 | 0 |
| 8 | SOFA FOR OFFICE | 7/18/13 | N/A* | X | X | | 0 | 7 | HY | 200DB | 0 | 0 |
| | | | 0 | | | | 0 | | | | 0 | 0 |
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | OFFICE FURN & EQUIP | 1/01/11 | 2,569 | X | X | | 0 | 7 | HY | 200DB | 2,569 | 0 |
| 2 | LAPTOP | 7/05/12 | 661 | | X | | 330 | 5 | HY | 200DB | 396 | 106 |
| 3 | COMPUTER | 8/17/12 | 640 | | X | | 320 | 5 | HY | 200DB | 384 | 102 |
| | | | 3,870 | | | | 650 | | | | 3,349 | 208 |
| **Listed Property:** | | | | | | | | | | | | |
| 4 | 2012 CHEV 1500 | 6/29/12 | 38,893 | | X | | 19,446 | 5 | HY | 200DB | 23,335 | 6,223 |
| 5 | 2008 FORD F150 | 6/29/12 | 23,863 | | X | | 19,090 | 5 | HY | 200DB | 4,773 | 7,636 |
| 6 | 2012 CHEVY CRUZE | 10/01/12 | 23,634 | | X | | 18,907 | 5 | HY | 200DB | 4,727 | 7,563 |
| 9 | 1994 FORD F350 DIESEL | 6/13/13 | N/A* | X | | | 0 | 5 | HY | 200DB | 0 | 0 |
| | | | 86,390 | | | | 57,443 | | | | 32,835 | 21,422 |
| | **Grand Totals** | | 98,181 | | | | 58,093 | | | | 36,184 | 29,551 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 98,181 | | | | 58,093 | | | | 36,184 | 29,551 |

*Because this asset has 179 expense, its cost has been included in the Section 179 Property cost total

262693427  SRB INTERNATIONAL LLC                                      04/12/2014  10:07 AM
26-2693427
FYE: 12/31/2013

# Bonus Depreciation Report

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax - Basis for Depr |
|---|---|---|---|---|---|---|---|---|
| **Activity:  Form 1120S, Page 1** | | | | | | | | |
| 1 | OFFICE FURN & EQUIP | 1/01/11 | 2,569 | 100 | 2,569 | 0 | 0 | 0 |
| 2 | LAPTOP | 7/05/12 | 661 | 100 | 0 | 0 | 331 | 330 |
| 3 | COMPUTER | 8/17/12 | 640 | 100 | 0 | 0 | 320 | 320 |
| 4 | 2012 CHEV 1500 | 6/29/12 | 38,893 | 100 | 0 | 0 | 19,447 | 19,446 |
| 5 | 2008 FORD F150 | 6/29/12 | 23,863 | 100 | 0 | 0 | 4,773 | 19,090 |
| 6 | 2012 CHEVY CRUZE | 10/01/12 | 23,634 | 100 | 0 | 0 | 4,727 | 18,907 |
| 7 | END TABLE FOR OFFICE | 3/01/13 | 321 | | 321 | 0 | 0 | 0 |
| 8 | SOFA FOR OFFICE | 7/18/13 | 1,200 | | 1,200 | 0 | 0 | 0 |
| | **Form 1120S, Page 1** | | 91,781 | | 1,521 | 0 | 29,598 | 58,093 |
| | **Grand Total** | | 91,781 | | 1,521 | 0 | 29,598 | 58,093 |

262693427  SRB INTERNATIONAL LLC                                    04/12/2014  10:07 AM

26-2693427

FYE: 12/31/2013

# AMT Asset Report
## Form 1120S, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Section 179 Expense:** | | | | | | | | | | | | |
| 7 | END TABLE FOR OFFICE | 3/01/13 | 321 | X | X | | N/A | 7 | HY | 200DB | 0 | 321 |
| 8 | SOFA FOR OFFICE | 7/18/13 | 1,200 | X | X | | N/A | 7 | HY | 200DB | 0 | 1,200 |
| 9 | 1994 FORD F350 DIESEL | 6/13/13 | 6,400 | X | | | N/A | 5 | HY | 150DB | 0 | 6,400 |
| | | | 7,921 | | | | N/A | | | | 0 | 7,921 |
| **7-year GDS Property:** | | | | | | | | | | | | |
| 7 | END TABLE FOR OFFICE | 3/01/13 | N/A* | X | X | | 0 | 7 | HY | 200DB | 0 | 0 |
| 8 | SOFA FOR OFFICE | 7/18/13 | N/A* | X | X | | 0 | 7 | HY | 200DB | 0 | 0 |
| | | | 0 | | | | 0 | | | | 0 | 0 |
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | OFFICE FURN & EQUIP | 1/01/11 | 2,569 | X | X | | 0 | 7 | HY | 150DB | 2,569 | 0 |
| 2 | LAPTOP | 7/05/12 | 661 | | X | | 330 | 5 | HY | 200DB | 396 | 106 |
| 3 | COMPUTER | 8/17/12 | 640 | | X | | 320 | 5 | HY | 200DB | 384 | 102 |
| | | | 3,870 | | | | 650 | | | | 3,349 | 208 |
| **Listed Property:** | | | | | | | | | | | | |
| 4 | 2012 CHEV 1500 | 6/29/12 | 38,893 | | X | | 19,446 | 5 | HY | 200DB | 23,335 | 6,223 |
| 5 | 2008 FORD F150 | 6/29/12 | 23,863 | | X | | 20,284 | 5 | HY | 150DB | 3,579 | 6,085 |
| 6 | 2012 CHEVY CRUZE | 10/01/12 | 23,634 | | X | | 20,089 | 5 | HY | 150DB | 3,545 | 6,027 |
| 9 | 1994 FORD F350 DIESEL | 6/13/13 | N/A* | X | | | 0 | 5 | HY | 150DB | 0 | 0 |
| | | | 86,390 | | | | 59,819 | | | | 30,459 | 18,335 |
| | **Grand Totals** | | 98,181 | | | | 60,469 | | | | 33,808 | 26,464 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 98,181 | | | | 60,469 | | | | 33,808 | 26,464 |

*Because this asset has 179 expense, its cost has been included in the Section 179 Property cost total

262693427  SRB INTERNATIONAL LLC                                      04/12/2014  10:07 AM
26-2693427
# Depreciation Adjustment Report
## All Business Activities
FYE: 12/31/2013

| Form | Unit | Asset | Description | Tax | AMT | AMT Adjustments/ Preferences |
|---|---|---|---|---|---|---|
| **MACRS Adjustments:** | | | | | | |
| Page 1 | 1 | 1 | OFFICE FURN & EQUIP | 0 | 0 | 0 |
| Page 1 | 1 | 2 | LAPTOP | 106 | 106 | 0 |
| Page 1 | 1 | 3 | COMPUTER | 102 | 102 | 0 |
| Page 1 | 1 | 4 | 2012 CHEV 1500 | 6,223 | 6,223 | 0 |
| Page 1 | 1 | 5 | 2008 FORD F150 | 7,636 | 6,085 | 1,551 |
| Page 1 | 1 | 6 | 2012 CHEVY CRUZE | 7,563 | 6,027 | 1,536 |
| Page 1 | 1 | 7 | END TABLE FOR OFFICE | 321 | 321 | 0 |
| Page 1 | 1 | 8 | SOFA FOR OFFICE | 1,200 | 1,200 | 0 |
| Page 1 | 1 | 9 | 1994 FORD F350 DIESEL | 6,400 | 6,400 | 0 |
| | | | | 29,551 | 26,464 | 3,087 |

262693427  SRB INTERNATIONAL LLC                                              04/12/2014  10:07 AM

26-2693427                  **Future Depreciation Report    FYE: 12/31/14**

FYE: 12/31/2013                        **Form 1120S, Page 1**

| Asset | Description | Date In Service | Cost | Tax | AMT |
|-------|-------------|-----------------|------|-----|-----|
| **Prior MACRS:** | | | | | |
| 1 | OFFICE FURN & EQUIP | 1/01/11 | 2,569 | 0 | 0 |
| 2 | LAPTOP | 7/05/12 | 661 | 64 | 64 |
| 3 | COMPUTER | 8/17/12 | 640 | 62 | 62 |
| 7 | END TABLE FOR OFFICE | 3/01/13 | 321 | 0 | 0 |
| 8 | SOFA FOR OFFICE | 7/18/13 | 1,200 | 0 | 0 |
| | | | 5,391 | 126 | 126 |
| **Listed Property:** | | | | | |
| 4 | 2012 CHEV 1500 | 6/29/12 | 38,893 | 3,734 | 3,734 |
| 5 | 2008 FORD F150 | 6/29/12 | 23,863 | 4,582 | 4,260 |
| 6 | 2012 CHEVY CRUZE | 10/01/12 | 23,634 | 4,537 | 4,218 |
| 9 | 1994 FORD F350 DIESEL | 6/13/13 | 6,400 | 0 | 0 |
| | | | 92,790 | 12,853 | 12,212 |
| | **Grand Totals** | | 98,181 | 12,979 | 12,338 |

| Form **1120S** | **Schedule K-1 Summary Worksheet** | **2013** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| **SRB INTERNATIONAL LLC** | **26-2693427** |

**Shareholder Name**

|  |  | N |
|---|---|---|
| Column A | **SASHA R BROWN** | **5055** |
| Column B | | |
| Column C | | |
| Column D | | |

| | Schedule K Items | Column A | Column B | Column C | Column D | Sch K Total |
|---|---|---|---|---|---|---|
| 1 | Ordinary income | 89,343 | | | | 89,343 |
| 2 | Net rental RE inc | | | | | |
| 3c | Net other rental inc | | | | | |
| 4 | Interest income | 21 | | | | 21 |
| 5a | Ordinary dividends | | | | | |
| 5b | Qualified dividends | | | | | |
| 6 | Royalties | | | | | |
| 7 | Net ST capital gain | | | | | |
| 8a | Net LT capital gain | | | | | |
| 8b | Collectibles 28% gain | | | | | |
| 8c | Unrecap Sec 1250 | | | | | |
| 9 | Net Sec 1231 gain | | | | | |
| 10 | Other income (loss) | | | | | |
| 11 | Sec 179 deduction | 7,921 | | | | 7,921 |
| 12a | Contributions | 1,150 | | | | 1,150 |
| 12b | Invest interest exp | | | | | |
| 12c | Sec 59(e)(2) exp | | | | | |
| 12d | Other deductions | | | | | |
| 13a,c | Low-inc house 42j5 | | | | | |
| 13b,d | Low-inc house other | | | | | |
| 13e | Qualif rehab exp | | | | | |
| 13f | Rental RE credits | | | | | |
| 13g | Other rental credits | | | | | |
| 13h | Fuel alcohol credit | | | | | |
| 13i | Other credits | | | | | |
| 14b | Gross inc all src | | | | | |
| 14d-f | Total foreign inc | | | | | |
| 14g-k | Total foreign deds | | | | | |
| 14l | Total foreign taxes | | | | | |
| 14m | Reduct in taxes | | | | | |
| 15a | Depr adjustment | 3,087 | | | | 3,087 |
| 15b | Adjusted gain (loss) | | | | | |
| 15c | Depletion | | | | | |
| 15d | Inc-oil/gas/geoth | | | | | |
| 15e | Ded-oil/gas/geoth | | | | | |
| 15f | Other AMT items | | | | | |
| 16a | Tax-exempt interest | | | | | |
| 16b | Other tax-exempt | | | | | |
| 16c | Nonded expense | 176 | | | | 176 |
| 16d | Total property dist | | | | | |
| 16e | Shr loan repmts | | | | | |
| 17a | Investment income | 21 | | | | 21 |
| 17b | Investment expense | | | | | |
| 18 | Income (loss) | 80,293 | | | | 80,293 |

26-2693427 04/12/2014 10:07 AM

**Retained Earnings Reconciliation Worksheet**

| Form **1120S** | | **2013** |
|---|---|---|
| | For calendar year 2013 or tax year beginning                    , ending | |

| Name | Employer Identification Number |
|---|---|
| SRB INTERNATIONAL LLC | 26-2693427 |

### Schedule L - Retained Earnings

| | |
|---|---|
| Retained Earnings - Unappropriated | -43,874 |
| Accumulated Adjustments Account | 80,117 |
| Other Adjustments Account | 0 |
| Undistributed Previously Taxed Income | 0 |
| Schedule L, Line 24 - Retained Earnings | 36,243 |

### Schedule M-2 - Retained Earnings

| | Accumulated Adjustments Account | Other Adjustments Account | Undistributed Previously Taxed Income | Retained Earnings Unappropriated/ Timing Differences | Total Retained Earnings |
|---|---|---|---|---|---|
| Beg Yr Bal | 0 | 0 | 0 | -43,874 | -43,874 |
| Ordinary Inc (Loss) | 89,343 | | | | 89,343 |
| Other Additions | 21 | | | | 21 |
| Other Reductions | 9,247 | | | | 9,247 |
| Distributions | | | | | |
| End Yr Bal | 80,117 | 0 | 0 | -43,874 | 36,243 |

| Form **1120S** | **Two Year Comparison Worksheet Page 1** | **2012 & 2013** |

Name
**SRB INTERNATIONAL LLC**

Employer Identification Number
**26-2693427**

| | | **2012** | **2013** | **Differences** |
|---|---|---|---|---|
| **Income** | Gross profit percentage | 152.0131 | 11.6071 | -140.4060 |
| | Net receipts | -393,045 | 3,396,681 | 3,789,726 |
| | Cost of goods sold | 204,435 | 3,002,426 | 2,797,991 |
| | Gross profit | -597,480 | 394,255 | 991,735 |
| | Net gain (loss) from Form 4797 | | | |
| | Other income (loss) | | | |
| | **Total income (loss)** | -597,480 | 394,255 | 991,735 |
| **Deductions** | Compensation of officers | 30,515 | 54,679 | 24,164 |
| | Salaries and wages less employment credits | 16,671 | 73,991 | 57,320 |
| | Repairs and maintenance | | 1,112 | 1,112 |
| | Bad debts | | | |
| | Rents | 15,702 | 16,384 | 682 |
| | Taxes and licenses | 770 | 1,709 | 939 |
| | Interest | 5,753 | 8,460 | 2,707 |
| | Depreciation | 33,615 | 21,630 | -11,985 |
| | Depletion | | | |
| | Advertising | 16,087 | 1,623 | -14,464 |
| | Pension, profit-sharing, etc., plans | | | |
| | Employee benefit programs | 3,017 | 7,470 | 4,453 |
| | Other deductions | 48,392 | 117,854 | 69,462 |
| | **Total deductions** | 170,522 | 304,912 | 134,390 |
| | **Ordinary business income (loss)** | -768,002 | 89,343 | 857,345 |
| **Tax and Payments** | Excess net passive income or LIFO recapture tax | | | |
| | Tax from Schedule D | | | |
| | **Total tax** | 0 | 0 | 0 |
| | Estimated tax and prior year overpayment credited | | | |
| | Tax deposited with Form 7004 | | | |
| | Credit for federal tax paid on fuels | | | |
| | Refund applied for on Form 4466 | ( ) | ( ) | |
| | **Total payments and credits** | | | |
| | **Tax due (overpayment)** | 0 | 0 | 0 |
| | Estimated tax penalty from Form 2220 | | | |
| | Penalties and interest | | | |
| | **Net tax due (overpayment)** | 0 | 0 | 0 |
| | **Overpayment credited to next year's estimated tax** | | | |
| | **Overpayment refunded** | | | |

| Form **1120S** | Two Year Comparison Worksheet Page 2 | 2012 & 2013 |
| --- | --- | --- |

| Name | Employer Identification Number |
| --- | --- |
| SRB INTERNATIONAL LLC | 26-2693427 |

| | | 2012 | 2013 | Differences |
| --- | --- | --- | --- | --- |
| **Income (Loss)** | Ordinary business income (loss) | 18,088 | 89,343 | 71,255 |
| | Net rental real estate income (loss) | | | |
| | Other net rental income (loss) | | | |
| | Interest income | | 21 | 21 |
| | Dividends | | | |
| | Royalties | | | |
| | Net short-term capital gain (loss) | | | |
| | Net long-term capital gain (loss) | | | |
| | Net Section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| **Deductions** | Section 179 deduction | | 7,921 | 7,921 |
| | Charitable contributions | 479 | 1,150 | 671 |
| | Investment interest expense | | | |
| | Section 59(e)(2) expenditures | | | |
| | Other deductions | | | |
| **Credits** | Low-income housing credit (Section 42(j)(5)) | | | |
| | Low-income housing credit (other) | | | |
| | Qualified rehabilitation expenditures (rental real estate) | | | |
| | Other rental real estate credits | | | |
| | Other rental credits | | | |
| | Biofuel producer credit | | | |
| | Other credits | | | |
| **Foreign Transactions** | Total foreign gross income | | | |
| | Total foreign deductions | | | |
| | Total foreign taxes | | | |
| | Reduction in taxes available for credit | | | |
| **AMT Items** | Post-1986 depreciation adjustment | 2,376 | 3,087 | 711 |
| | Adjusted gain or loss | | | |
| | Depletion (other than oil and gas) | | | |
| | Oil, gas, and geothermal properties-gross income | | | |
| | Oil, gas, and geothermal properties-deductions | | | |
| | Other AMT items | | | |
| **Items Affecting S/H Basis** | Tax-exempt interest income | | | |
| | Other tax-exempt income | | | |
| | Nondeductible expenses | 642 | 176 | -466 |
| | Distributions | 48,723 | | -48,723 |
| | Repayment of loans from shareholders | | | |
| **Other Information** | Investment income | | 21 | 21 |
| | Investment expenses | | | |
| | Dividend distributions paid from accumulated E&P | | | |
| | Income (loss) (if Schedule M-1 is required) | | 80,293 | 80,293 |

| Form **1120S** | **Two Year Comparison Worksheet Page 3** | **2012 & 2013** |
|---|---|---|

Name
**SRB INTERNATIONAL LLC**

Employer Identification Number
**26-2693427**

| | | 2012 | 2013 | Differences |
|---|---|---|---|---|
| **Schedule L** | Beginning assets | | 95,289 | 95,289 |
| | Beginning liabilities and equity | | 95,289 | 95,289 |
| | Ending assets | | 149,770 | 149,770 |
| | Ending liabilities and equity | | 149,770 | 149,770 |
| **Schedule M-1** | Net income (loss) per books | | 80,117 | 80,117 |
| | Taxable income not on books | | | |
| | Book expenses not deducted | | 176 | 176 |
| | Income on books not on return | | | |
| | Return deductions not on books | | | |
| | Income (loss) per return | | 80,293 | 80,293 |
| **Schedule M-2 AAA** | Balance at beginning of year | | | |
| | Ordinary income (loss) from page 1 | | 89,343 | 89,343 |
| | Other additions | | 21 | 21 |
| | Other reductions | | 9,247 | 9,247 |
| | Distributions other than dividend distributions | | | |
| | Balance at end of year | | 80,117 | 80,117 |
| **Schedule M-2 OAA** | Balance at beginning of year | | | |
| | Other additions | | | |
| | Other reductions | | | |
| | Distributions other than dividend distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-2 PTI** | Balance at beginning of year | | | |
| | Distributions other than dividend distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-3** | Total income (loss) items: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| | Expense per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Deduction per tax return | | | |
| | Other items with no differences: | | | |
| | Income (loss) per income statement | | | |
| | Income (loss) per tax return | | | |
| | Reconciliation totals: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |

262693427  SRB INTERNATIONAL LLC                                    4/12/2014  10:07 AM
26-2693427                    **Federal Statements**
FYE: 12/31/2013

### Form 1120S, Page 1, Line 18 - Employee Benefit Programs

| Description | Amount |
|---|---|
| Employee Benefit Program | $         7,470 |
| Total | $         7,470 |

### Form 1120S, Page 3, Schedule K, Line 4 - Interest Income

| Description | Amount |
|---|---|
| INTEREST INCOME | $            21 |
| Total | $            21 |

### Form 1120S, Page 3, Schedule K, Line 16c - Nondeductible Expenses

| Description | Amount |
|---|---|
| Page 1 Meals/Entertainment | $           176 |
| Total | $           176 |

### Form 1120S, Page 4, Schedule K, Line 17a - Investment Income

| Description | Amount |
|---|---|
| Interest Income | $            21 |
| Total | $            21 |

### Form 1120S, Page 4, Schedule L, Line 20 - Mortgages, Notes, Bonds Payable in One Year or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| Mort., Note, More Than 1 Yr. | $        81,564 | $        39,162 |
| Total | $        81,564 | $        39,162 |

262693427  SRB INTERNATIONAL INC                                    4/12/2014  10:07 AM
26-2693427                  **Federal Statements**
FYE: 12/31/2013

### Form 1125-A, Line 3 - Cost of Labor

| Description | Amount |
|---|---|
| Cost of Labor | $ 184,981 |
| Total | $ 184,981 |

262693427  SRB INTERNATIONAL LLC                                    4/12/2014  10:07 AM
26-2693427                     **Federal Statements**
FYE: 12/31/2013

### Form 4562, Page 1, Line 11 - Business Income Limitation

| Description | Amount |
|---|---|
| Ordinary Income (Loss) | $    89,343 |
| Shareholder Wages |     54,679 |
| Business Income |    144,022 |

20321

1022

**Utah S Corporation Return**

11427 04/12/2014 10:07 AM

**2013**
**TC-20S**

For calendar year 2013 or fiscal year (mm/dd/yyyy):
beginning -          and ending -

· Amended Return (code 1-4)          · Mark "X" if you filed federal form 8886

Mark "X" if this is a new address:

· Physical address

· Mailing address

Corporation name
**SRB INTERNATIONAL LLC**

Address
**150 SOUTH 400 EAST**

City                    State    ZIP + 4
**AMERICAN FORK**        **UT   84003**

Foreign country (if not U.S.)

Telephone number
**8018303635**

Employer Identification Number
**262693427**

UT Incorporation/Qualification No.
**7023345-0160**

Attach a copy of your federal 1120S, pages 1 through 4 (and Schedules M-3 and/or form 1125-A, if applicable). Utah TC-20S Schedules A, H and N are not required if all shareholders are Utah resident individuals.

1  If this is the first S corporation return, enter the effective date (mm/dd/yyyy) and attach IRS designation letter   · 1

| | Resident Individuals | IRC 501 and Other Exempt | Nonresident Individuals and Other Pass-through Entity Taxpayers | | Total |
|---|---|---|---|---|---|
| 2  a.  Number of shares | · **100** | · **0** | · **0** | 2a | **100**. |
| b.  Percentage of shares | **100.0000** | **0.0000** | **0.0000** | 2b | **100%** |

3  If this corporation conducted any Utah business activity during the taxable year, enter "X"   · 3   **X**

4  If this corporation elected to treat any subsidiary as a Qualified Subchapter S Subsidiary, enter "X"   · 4
    Enter on Sch. M each Qualified Subchapter S Subsidiary doing business, incorporated or qualified in Utah.

5  Total tax - enter the amount from Schedule A, line 16   · 5   **0**.

6  Total payments - enter the amount from Schedule A, line 19   · 6   .

7  **Tax Due** - subtract line 6 from line 5 (not less than zero)   · 7   **0**.

8  Penalties and interest (see instructions)   8   .

9  **Total Due - Pay this amount** - add line 7 and line 8   · 9   .

10  **Overpayment** - subtract the sum of line 5 and line 8 from line 6 (not less than zero)   10   .

11  Amount of overpayment on line 10 to be applied to next taxable year   · 11   .

12  **Refund** - subtract line 11 from line 10   · 12   .

USTC USE ONLY

Under penalties of perjury, I declare to the best of my knowledge and belief, this return and accompanying schedules are true, correct and complete.

| **SIGN HERE** | Signature of officer | Date | Title **PRESIDENT** | "X" if USTC may discuss return with preparer below   **X** |
|---|---|---|---|---|
| Paid Preparer's Section | Preparer's signature | Date **04/12/14** | Preparer's telephone number **8017983539** | Preparer's PTIN   . **P00291692** |
| | Firm's name and address  **Rick B Ainge CPA** **204 E 400 N Ste B** **Salem          UT 84653** | | | Preparer's EIN   . **870480863** |

SRB INTERNATIONAL, LLC 12/31/13

**Supplemental information to be Supplied by All S Corporations**

**TC-20S
2013**

20322   EIN   **26-2693427**

1   If this S corporation owns more than 50 percent of the voting stock of another corporation, provide the following for each corporation so owned. Attach additional pages if necessary.

▸

| EIN | % of stock owned | Corporation name |
| --- | --- | --- |

Yes          No

End date (if diff. from S corp.)    Merge date          Is this corporation doing business in Utah?

▸

| EIN | % of stock owned | Corporation name |
| --- | --- | --- |

Yes          No

End date (if diff. from S corp.)    Merge date          Is this corporation doing business in Utah?

▸

| EIN | % of stock owned | Corporation name |
| --- | --- | --- |

Yes          No

End date (if diff. from S corp.)    Merge date          Is this corporation doing business in Utah?

▸

| EIN | % of stock owned | Corporation name |
| --- | --- | --- |

Yes          No

End date (if diff. from S corp.)    Merge date          Is this corporation doing business in Utah?

2   Enter the location where the corporate books and records are maintained:

**150 SOUTH 400 EAST, AMERICAN FORK, UT 84003**

3   Enter the state or country of commercial domicile:      **UT**

·   4   Enter the year-end date of the last year for which a federal examination has been completed:

mm/dd/yyyy

Under separate cover, send a summary and supporting schedules for all federal adjustments and the federal tax liability for each year for which federal audit adjustments have not been reported to the Tax Commission. Include the date of final determination. Send the information to:

Auditing Division, Utah State Tax Commission, 210 North 1950 West, Salt Lake City, UT 84134-2000

·   5   Enter the year-end dates of years with federal examinations now in progress, and/or final determination of past examinations still pending.

mm/dd/yyyy          mm/dd/yyyy          mm/dd/yyyy          mm/dd/yyyy

·   6   Enter the year-end dates of years in which extensions for proposing additional assessments of federal tax were agreed to with the Internal Revenue Service.

mm/dd/yyyy          mm/dd/yyyy          mm/dd/yyyy          mm/dd/yyyy

**Note:** Utah Code §59-7-519 extends the Statute of Limitations for tax assessment if federal audit adjustments are not fully reported.

SRB INTERNATIONAL, LLC

**Schedule A - Utah Taxable Income for Pass-through Entity Taxpayers**

TC-20S, Sch. A   1022

20323   EIN   **26-2693427**            12/31/13            **2013**

| | | | |
|---|---|---|---|
| 1 | Federal income (loss) reconciliation from federal form 1120S, Schedule K, line 18 | • 1 | **80293.** |
| 2 | Contributions from federal form 1120S, Schedule K, line 12a | • 2 | **1150.** |
| 3 | Foreign taxes from federal form 1120S, Schedule K, line 14l | • 3 | . |
| 4 | Recapture of Section 179 deduction from all federal Schedules K-1, line 17d, code L | • 4 | . |
| 5 | Total income (loss) - add lines 1 through 4 | • 5 | **81443.** |
| 6 | Total portfolio income (see instructions) | • 6 | **21.** |
| 7 | Utah net nonbusiness income from TC-20, Schedule H, line 14 | • 7 | **0.** |
| 8 | Non-Utah net nonbusiness income from TC-20, Schedule H, line 28 | • 8 | **0.** |
| 9 | Total nonbusiness income - add lines 6 through 8 | 9 | **21.** |
| 10 | Apportionable income (loss) - subtract line 9 from line 5 | • 10 | **81422.** |
| 11 | Apportionment fraction - enter 1.000000, or TC-20, Schedule J, line 9, 13 or 14, if applicable | 11 | **1.000000** |
| 12 | Utah apportioned business income (loss) - multiply line 10 by line 11 | • 12 | **81422.** |
| 13 | **Total Utah income (loss) allocated to pass-through entity taxpayers** - add line 7 and line 12 | • 13 | **81422.** |
| 14 | Total pass-through withholding tax - enter the total amount from Schedule N, column I | • 14 | **0.** |
| | **Note: This amount must be paid by the due date of the return, without extensions.** | | |
| 15 | Utah use tax | • 15 | . |
| 16 | **Total tax** - add line 14 and line 15 | • 16 | **0.** |
| | Enter here and on TC-20S, line 5 | | |
| 17 | Prepayments from Schedule E, line 4 (do not include any pass-through withholding tax - see instructions) | • 17 | . |
| 18 | Amended returns only (see instructions) | • 18 | . |
| 19 | **Total payments** - add line 17 and line 18 | • 19 | . |
| | Enter here and on TC-20S, line 6 | | |

20325

BRB INTERNATIONAL LLC 12/31/13 3427 04/12/2014 10:07 AM
1022

**Schedule K - Shareholders Pro Rata Share Items**

**TC-20S, Sch. K**
**2013**

EIN 26-2693427

▶ Number of Schedules K-1 attached to this return . 1

|  |  | Federal Amount | Utah Amount |
|---|---|---|---|
| | | | |

**Income (Loss)**

| 1 | Ordinary business income (loss) | 89343. | 89343. |
| 2 | Net rental real estate income (loss) | . | . |
| 3 | Other net rental income (loss) | . | . |
| 4a | U.S. government interest income | . | |
| 4b | Municipal bond interest income | | |
| 4c | Other interest income | 21. | 21. |
| 5 | Ordinary dividends | . | . |
| 6 | Royalties | . | . |
| 7 | Net short-term capital gain (loss) | . | . |
| 8 | Net long-term capital gain (loss) | . | . |
| 9 | Net Section 1231 gain (loss) | . | . |
| 10 | Recapture of Section 179 deduction | . | . |
| 11 | Other income (loss) (describe) | . | . |
| | | . | . |
| | | . | . |

**Deductions**

| 12 | Section 179 deduction | 7921. | 7921. |
| 13 | Contributions | 1150. | 1150. |
| 14 | Investment interest expense | . | . |
| 15 | Section 59(e)(2) expenditures | . | . |
| 16 | Foreign taxes paid or accrued | . | . |
| 17 | Other deductions (describe) | . | . |
| | | . | . |
| | | . | . |

**Utah Credits**

|  |  | Code | Credit Amount |
|---|---|---|---|
| 18 | Utah nonrefundable credits - enter the name of the Utah credit | | . |
| | | | . |
| 19 | Utah refundable credits - enter the name of the Utah credit | Code | Credit Amount |
| | | | . |
| | | | . |
| 20 | Total Utah tax withheld on behalf of all shareholders from Schedule N, column I | | . |

20326

## Schedule K-1 - Shareholder's Share
## of Utah Income, Deductions and Credits

TC-20S, Sch. K-1
2013

26-2693427 04/12/2014 10:07 AM
1022

---

**S Corporation Information**

**A** S-corporation's EIN:      26-2693427

**B** S-corporation's name, address, city, state, and ZIP code:

**SRB INTERNATIONAL LLC**

**150 SOUTH 400 EAST**
**AMERICAN FORK UT 84003**

**Shareholder Information**

**C** Shareholder's SSN or EIN:      5055

**D** Shareholder's name, address, city, state, and ZIP code:

**SASHA R BROWN**
**1512 WEST 610 NORTH**

**Lindon UT 84042**

**E** Percent of ownership:      100.0000

**Other Information**

**Note:** To complete lines 1 through 17:

    * Utah residents, enter the amounts from federal Schedule K-1.

    * Utah nonresidents, see instructions to calculate amounts.

    All filers complete lines 18 through 20, if applicable.

**Tax Commission Use Only**

---

**Shareholder's Share of Utah Income, Deductions and Credits**

| | | |
|---|---|---:|
| 1 | Utah ordinary business income (loss) | 89343. |
| 2 | Utah net rental real estate income (loss) | |
| 3 | Utah other net rental income (loss) | |
| 4a | Utah U.S. government interest income | . |
| 4b | Utah municipal bond interest income | |
| 4c | Utah other interest income | 21. |
| 5 | Utah ordinary dividends | . |
| 6 | Utah royalties | . |
| 7 | Utah net short-term capital gain (loss) | . |
| 8 | Utah net long-term capital gain (loss) | . |
| 9 | Utah net Section 1231 gain (loss) | . |
| 10 | Utah recapture of Section 179 deduction | . |
| 11 | Utah other income (loss) (describe) | . |
| | | . |
| | | . |
| 12 | Utah Section 179 deduction | 7921. |
| 13 | Utah contributions | 1150. |
| 14 | Utah investment interest expense | . |
| 15 | Utah Section 59(e)(2) expenditures | . |
| 16 | Foreign taxes paid or accrued | . |
| 17 | Utah other deductions (describe) | . |
| | | . |
| | | . |

| 18 | Utah nonrefundable credits - enter name | Code | Credit Amount |
|---|---|---|---|
| | | | . |
| | | | . |
| | | | . |

| 19 | Utah refundable credits - enter name | Code | Credit Amount |
|---|---|---|---|
| | | | . |
| | | | . |
| | | | . |

| 20 | Utah tax withheld on behalf of shareholder | . |
|---|---|---|
| | "X" if withholding waiver applied for | |

262693427  SRB INTERNATIONAL LLC                                                04/12/2014  10:07 AM
26-2693427

# UT Asset Report
## Form 1120S, Page 1

FYE: 12/31/2013

| Asset | Description | Date In Service | Cost | Basis for Depr | UT Prior | UT Current | Federal Current | Difference Fed - UT |
|---|---|---|---|---|---|---|---|---|
| **Section 179 Expense:** | | | | | | | | |
| 7 | END TABLE FOR OFFICE | 3/01/13 | 321 | N/A | 0 | 321 | 321 | 0 |
| 8 | SOFA FOR OFFICE | 7/18/13 | 1,200 | N/A | 0 | 1,200 | 1,200 | 0 |
| 9 | 1994 FORD F350 DIESEL | 6/13/13 | 6,400 | N/A | 0 | 6,400 | 6,400 | 0 |
| | | | 7,921 | N/A | 0 | 7,921 | 7,921 | 0 |
| **7-year GDS Property:** | | | | | | | | |
| 7 | END TABLE FOR OFFICE | 3/01/13 | N/A* | 0 | 0 | 0 | 0 | 0 |
| 8 | SOFA FOR OFFICE | 7/18/13 | N/A* | 0 | 0 | 0 | 0 | 0 |
| | | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Prior MACRS:** | | | | | | | | |
| 1 | OFFICE FURN & EQUIP | 1/01/11 | 2,569 | 0 | 2,569 | 0 | 0 | 0 |
| 2 | LAPTOP | 7/05/12 | 661 | 330 | 397 | 105 | 106 | 1 |
| 3 | COMPUTER | 8/17/12 | 640 | 320 | 384 | 102 | 102 | 0 |
| | | | 3,870 | 650 | 3,350 | 207 | 208 | 1 |
| **Listed Property:** | | | | | | | | |
| 4 | 2012 CHEV 1500 | 6/29/12 | 38,893 | 19,446 | 23,336 | 6,223 | 6,223 | 0 |
| 5 | 2008 FORD F150 | 6/29/12 | 23,863 | 11,931 | 14,318 | 3,818 | 7,636 | 3,818 |
| 6 | 2012 CHEVY CRUZE | 10/01/12 | 23,634 | 11,817 | 14,180 | 3,782 | 7,563 | 3,781 |
| 9 | 1994 FORD F350 DIESEL | 6/13/13 | N/A* | 0 | 0 | 0 | 0 | 0 |
| | | | 86,390 | 43,194 | 51,834 | 13,823 | 21,422 | 7,599 |
| | **Grand Totals** | | 98,181 | 43,844 | 55,184 | 21,951 | 29,551 | 7,600 |
| | **Less: Dispositions** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Net Grand Totals** | | 98,181 | 43,844 | 55,184 | 21,951 | 29,551 | 7,600 |

*Because this asset has 179 expense, its cost has been included in the Section 179 Property cost total

262693427  SRB INTERNATIONAL LLC                                    04/12/2014  10:07 AM

26-2693427            **UT Future Depreciation Report      FYE: 12/31/14**

FYE: 12/31/2013                    **Form 1120S, Page 1**

| Asset | Description | Date In Service | Cost | UT |
|---|---|---|---|---|
| **Prior MACRS:** | | | | |
| 1 | OFFICE FURN & EQUIP | 1/01/11 | 2,569 | 0 |
| 2 | LAPTOP | 7/05/12 | 661 | 64 |
| 3 | COMPUTER | 8/17/12 | 640 | 62 |
| 7 | END TABLE FOR OFFICE | 3/01/13 | 321 | 0 |
| 8 | SOFA FOR OFFICE | 7/18/13 | 1,200 | 0 |
| | | | 5,391 | 126 |
| | | | | |
| **Listed Property:** | | | | |
| 4 | 2012 CHEV 1500 | 6/29/12 | 38,893 | 3,733 |
| 5 | 2008 FORD F150 | 6/29/12 | 23,863 | 2,291 |
| 6 | 2012 CHEVY CRUZE | 10/01/12 | 23,634 | 2,269 |
| 9 | 1994 FORD F350 DIESEL | 6/13/13 | 6,400 | 0 |
| | | | 92,790 | 8,293 |
| | **Grand Totals** | | 98,181 | 8,419 |

# UT Schedule K-1 - Apportionable and Allocated Income Worksheet

Form **TC-20S**

**2013**

For calendar year 2013, or taxable year beginning                    , and ending

| | |
|---|---|
| Shareholder's Identifying Number | **5055** |

Employer Identification Number **26-2693427**
Utah Incorporation/Qualification Number **7023345-0160**

Shareholder's name, address, city, state and ZIP Code

**SASHA R BROWN**
**1512 WEST 610 NORTH**

**Lindon          UT 84042**

S Corporation's name, address, city, state and ZIP code

**SRB INTERNATIONAL LLC**

**150 SOUTH 400 EAST**
**AMERICAN FORK     UT 84003**

| | | | |
|---|---|---|---|
| Resident individual | X | Exempt organization | ☐ |
| Nonresident individual | ☐ | Ownership percentage | **1.000000** |
| Estate or trust | ☐ | Apportionment fraction | **1.000000** |

| Shareholders' Pro Rata Share Items | Total Income & Deductions | Total Nonbusiness Amount | Apportionable Income | Apportioned Total | Utah Nonbusiness Amount | Utah Amount |
|---|---|---|---|---|---|---|
| Ordinary business income (loss) | 89,343 | | | | | 89,343 |
| Net rental real estate income (loss) | | | | | | |
| Other net rental income (loss) | | | | | | |
| U.S. government interest income | | | | | | |
| Municipal bond interest income | | | | | | |
| Other interest income | 21 | | | | | 21 |
| Ordinary dividends | | | | | | |
| Royalties | | | | | | |
| Net short-term capital gain (loss) | | | | | | |
| Net long-term capital gain (loss) | | | | | | |
| Net section 1231 gain (loss) | | | | | | |
| Recapture of Section 179 deduction | | | | | | |
| Other income (loss) | | | | | | |
| Section 179 deduction | 7,921 | | | | | 7,921 |
| Contributions | 1,150 | | | | | 1,150 |
| Investment interest expense | | | | | | |
| Section 59(e)(2) expenditures | | | | | | |
| Foreign taxes paid or accrued | | | | | | |
| Other deductions | | | | | | |
| Total | | | | | | 81,443 |

Anna W. Drake, No. A0909
ANNA W. DRAKE, P.C.
175 South Main Street, Suite 300
Salt Lake City, UT  84111
Telephone: (801) 328-9792
Facsimile:  (801) 413-1620
Email:  annadrake@att.net
    Attorney for Debtor

---

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF UTAH, CENTRAL DIVISION

---

| In re: | Bankruptcy No. _____ |
|---|---|
| SRB INTERNATIONAL LLC, | (Chapter 11) |
| Debtor. | Judge _____ |

---

## SRB INTERNATIONAL LLC
## STATEMENT PURSUANT TO 11 U.S.C. § 1116(1)(B)

I, Sasha R. Brown, Manager of SRB International LLC ("Debtor"), hereby declare under penalty of perjury as follows:

1.      The following financial information is attached:

Balance Sheet dated December 31, 2014

Balance Sheet dated May 31, 2014

Income Statement / Profit & Loss for the year 2014

Income Statement / Profit & Loss for Period January 1 through May 31, 2015

These are the most current financials that have been prepared.

2.      No cash-flow statement has been prepared by the Debtor.

§ 1116 Statement.wpd

3.      Copies of Form 1120S and Form TC-20S for the year 2013, the most recent tax

returns prepared by the Debtor, are attached hereto.

DATED this 12th day of June, 2015.

SRB INTERNATIONAL LLC

*/s/ Sasha R. Brown*
By: Sasha R. Brown
Its: Manager

*/s/ Anna W. Drake*
Anna W. Drake, No. 0909
ANNA W. DRAKE, P.C.
175 South Main Street, Suite 300
Salt Lake City, Utah  84111
  Attorney for Debtor